UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| DONALD SMATHERS | : | |
| 819 5th Avenue | : | CIVIL ACTION |
| Ford City, PA 16226 | : | |
| | : | |
| vs. | : | NO. 2:22-cv-03560 |
| | : | |
| STATE FARM FIRE AND | : | |
| CASUALTY COMPANY | : | |
| One State Farm Plaza | : | |
| Bloomington, IL 61710 | : | |

**AMENDED CIVIL ACTION COMPLAINT**

Plaintiff, Donald Smathers (hereinafter "Plaintiff"), by and through his undersigned

counsel, Wheeler, DiUlio & Barnabei, P.C., hereby files this Amended Civil Complaint against

Defendant, State Farm Fire and Casualty Company ("Defendant"), as follows:

I.     **PARTIES**

1.     Plaintiff, Donald Smathers is an adult citizen, resident and domiciliary of the

Commonwealth of Pennsylvania residing at 819 5th Avenue, Ford City, PA 16226.

2.     Defendant, State Farm Fire and Casualty Company, which maintains a principal

place of business at One State Farm Plaza Bloomington, IL 61701, is a corporation duly

organized and existing which is licensed to issue policies of insurance within the Commonwealth

of Pennsylvania and which did issue an insurance policy, policy number 38-C3-1423-6

("Policy"), covering Plaintiff's premises located at 819 5th Avenue, Ford City, PA 16226 (A true

and correct copy of the Declarations Page of the Policy is attached hereto as Exhibit "A").

3.    At all times material hereto, Defendant was acting either individually or through its duly authorized agents, servants, workmen or employees who were acting within the course and scope of their employment and on the business of said employer.

## II.    JURISDICTION

4.    This Court has subject matter jurisdiction over the parties to this action pursuant to 28 U.S.C. §1331 because the matter in controversy exceeds Seventy-Five Thousand Dollars ($75,000.00) exclusive of interest and costs, and because the Plaintiffs are citizens of a different state (Pennsylvania) from that of State Farm (Illinois).

## III.    CAUSE OF ACTION

5.    On or about May 31, 2021, Plaintiff's property located at 278 Bunker Hill Road, Kittanning, PA  16201-7562 ("the Property"), sustained sudden and accidental direct physical loss resulting in serious damage to the insured premises to the extent set forth in the Preliminary Estimate of Loss. (See Exhibit "B").

6.    Notice of Plaintiff's covered loss was given to Defendant in a timely manner and Plaintiff has done and otherwise performed all things required of him under the policy of insurance issued by Defendant.

7.    Despite Plaintiff's compliance with all of the terms, provisions and conditions of the Policy, Defendant has failed and refused to pay the full amount of policy benefits owed to Plaintiff.

8.    Defendant has breached its contractual obligation to pay the full amount of benefits to Plaintiff for a loss covered under Defendant's Policy.

9.      Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the Policy, Plaintiffs have suffered loss and damage in an amount in excess of $75,000.00.

10.     Defendant is obligated by the terms of the contract to indemnify Plaintiffs' loss.

11.     Despite submission of reasonable proof and demand for full and complete payment with respect to Plaintiffs' loss, Defendant has not paid to Plaintiffs all the Policy benefits to which Plaintiffs are entitled under the Policy and has refused to provide funds sufficient to bring Plaintiffs' Property to its pre-loss condition.

12.     Defendant's denial of coverage was made without a reasonable basis in fact.

13.     Defendant's refusal to indemnify Plaintiffs' loss constitutes a breach of the insurance contract.

**WHEREFORE**, Plaintiffs demand judgment against Defendant in an amount in excess of $75,000.00 together with interest and court costs.


WHEELER, DIULIO & BARNABEI


BY:     _*Anthony DiUlio*_
        ANTHONY DIULIO, ESQUIRE
        Attorney I.D. No.: 312763
        One Penn Center - Suite 1270
        1617 JFK Boulevard
        Philadelphia, PA 19103
        (215) 971-1000
        Attorney for Plaintiff(s)

# EXHIBIT "A"

**State Farm Fire and Casualty Company**
*A Stock Company With Home Offices in Bloomington, Illinois*

PO Box 88049
Atlanta GA 30356-9901

AT1          H-13-1180-FAFC  F H W
      002136  3200
SMATHERS, DONALD
278 BUNKER HILL RD
KITTANNING PA  16201-7562



 **StateFarm®**

---

# RENEWAL DECLARATIONS

---

| AMOUNT DUE: | None |
|---|---|
| Payment is due by | TO BE PAID BY MORTGAGEE |

---

**Policy Number:**  38-C3-1423-6

**Policy Period:**  12 Months
**Effective Dates:** SEP 22 2020 to SEP 22 2021
The policy period begins and ends at 12:01 am standard time at the residence premises.

## Homeowners Policy

**Location of Residence Premises**
278 BUNKER HILL RD
KITTANNING PA  16201-7562

**Your State Farm Agent**
RYAN BOWSER
1422 5TH AVE
FORD CITY PA      16226-1384

**Phone:** (724) 763-9331

| | | | |
|---|---|---|---|
| **Construction:** | Masonry | **Roof Material:**  Composition Shingle | |
| **Year Built:** | 1975 | **Roof Installation Year:**  Default to Year Built | |

**Automatic Renewal**
If the **POLICY PERIOD** is shown as **12 MONTHS**, this policy will be renewed automatically subject to the premiums, rules, and forms in effect for each succeeding policy period. If this policy is terminated, we will give you and the Mortgagee/Lienholder written notice in compliance with the policy provisions or as required by law.

---

**IMPORTANT MESSAGES**

---

NOTICE: Information concerning changes in your policy language is included.  Please call your agent with any questions. Please help us update the data used to determine your premium. Contact your agent with the year each of your home's utilities (heating/cooling, plumbing, or electrical) and roof were last updated.

**PREMIUM**

| | |
|---|---|
| Annual Premium | $288.00 |
| *Your premium has already been adjusted by the following:* | |
| Home/Auto Discount         Claim Record Discount | |

---

| **Total Premium** | **$288.00** |
|---|---|

---

Prepared   AUG 03 2020
HO-2000
009621  420
N      GB,DR,GA

*Thanks for letting us serve you.  We appreciate our long term customers.*

(o1F1088®) 04-04-2016



| NAMED INSURED | MORTGAGEE AND ADDITIONAL INTERESTS |
|---|---|
| SMATHERS, DONALD | **Mortgagee**<br>M&T BANK<br>ITS SUCCESSORS AND/OR ASSIGNS<br>PO BOX 5738<br>SPRINGFIELD OH  45501-5738      Loan Number:<br>0053631560 |

## SECTION I - PROPERTY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| A Dwelling | $ 128,100 |
| Other Structures | $ 12,810 |
| B Personal Property | $ 96,075 |
| C Loss of Use | $ 38,430 |

**Additional Coverages**

| | |
|---|---|
| Arson Reward | $1,000 |
| Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money | $1,000 |
| Debris Removal | Additional 5% available/$1,000 tree debris |
| Fire Department Service Charge | $500 per occurrence |
| Fuel Oil Release | $10,000 |
| Locks and Remote Devices | $1,000 |
| Trees, Shrubs, and Landscaping | 5% of Coverage A amount/$750 per item |

## SECTION II - LIABILITY COVERAGES AND LIMITS

| Coverage | Limit of Liability |
|---|---|
| L Personal Liability (Each Occurrence) | $ 100,000 |
| Damage to the Property of Others | $ 1,000 |
| M Medical Payments to Others (Each Person) | $ 1,000 |

## INFLATION

Inflation Coverage Index: 286.0

## DEDUCTIBLES

| Section I Deductible | Deductible Amount |
|---|---|
| All Losses | $ 1,000 |

## LOSS SETTLEMENT PROVISIONS

A2  Replacement Cost - Common Construction
B1  Limited Replacement Cost - Coverage B

HO-2000

**38-C3-1423-6**                                                        🐆 **StateFarm**

**FORMS, OPTIONS, AND ENDORSEMENTS**

| HW-2138 | Homeowners Policy |
|---|---|
| Option OL | Ordinance/Law   10%/   $12,810 |
| HO-2316 | *Amendatory Endorsement |
| | *New Form Attached |

**ADDITIONAL MESSAGES**

State Farm® works hard to offer you the best combination of price, service, and protection. The amount you pay for homeowners insurance is determined by many factors such as the coverages you have, the type of construction, the likelihood of future claims, and information from consumers reports.

**Other limits and exclusions may apply - refer to your policy**

Your policy consists of these Declarations, the Homeowners Policy shown above, and any other forms and endorsements that apply, including those shown above as well as those issued subsequent to the issuance of this policy.

This policy is issued by the State Farm Fire and Casualty Company.

**Participating Policy**

You are entitled to participate in a distribution of the earnings of the company as determined by our Board of Directors in accordance with the Company's Articles of Incorporation, as amended.

In Witness Whereof, the State Farm Fire and Casualty Company has caused this policy to be signed by its President and Secretary at Bloomington, Illinois.

*Lynne M. Yaukell*
Secretary

*Michael F Tipton*
President

# EXHIBIT "B"

 **The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

| | |
|---|---|
| Insured: | Donald Smathers |
| Property: | 278 Bunker Hill Rd |
| | Kittanning, PA 16201 |

**Claim Number:** 38-20K3-36L          **Policy Number:** 38-C314-236          **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | | Date Received: | |
| Date Inspected: | | Date Entered: | 6/9/2021 12:13 PM |

| | |
|---|---|
| Price List: | PAPB8X_JUN21 |
| | Restoration/Service/Remodel |
| Estimate: | 2021-06-09-1212-1--2 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**2021-06-09-1212-1--2**

### General

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | | | | | | | | | |
| 55.00 HR | 70.43 | 0.00 | 774.74 | 4,648.39 | 0/NA | Avg. | 0% | (0.00) | 4,648.39 |
| 2. Administrative/supervisor labor charge (Bid Item) | | | | | | | | | |
| 25.00 HR | 85.00 | 0.00 | 0.00 | 2,125.00 | 0/NA | Avg. | 0% | (0.00) | 2,125.00 |
| 3. Taxes, insurance, permits & fees (Bid Item) | | | | | | | | | |
| 1.00 EA | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0/NA | Avg. | 0% | (0.00) | 1,500.00 |
| 4. Engineering fees (Bid Item) | | | | | | | | | |
| 1.00 EA | 500.00 | 0.00 | 0.00 | 500.00 | 0/NA | Avg. | 0% | (0.00) | 500.00 |
| 5. Architectural/Drafting fees (Bid Item) | | | | | | | | | |
| 1.00 EA | 500.00 | 0.00 | 0.00 | 500.00 | 0/NA | Avg. | 0% | (0.00) | 500.00 |
| 6. Mortgage Processing Fee | | | | | | | | | |
| 1.00 EA | 500.00 | 0.00 | 100.00 | 600.00 | 0/NA | Avg. | 0% | (0.00) | 600.00 |
| 7. Temporary toilet (per month) | | | | | | | | | |
| 10.00 MO | 135.90 | 0.00 | 271.80 | 1,630.80 | 0/NA | Avg. | 0% | (0.00) | 1,630.80 |

2 toilets 5 months
Employers must provide at least the minimum number of toilet facilities, in toilet rooms separate for each sex (see the table in 29 CFR 1910.141(c)(1)(i)), and prompt access to the facilities when needed.

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 8. Delivery charge (Bid Item) | | | | | | | | | |
| 1.00 EA | 500.00 | 0.00 | 100.00 | 600.00 | 0/NA | Avg. | 0% | (0.00) | 600.00 |

Material delivery charge.

| | | TAX | O&P | RCV | | | | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| **Totals: General** | | **0.00** | **1,246.54** | **12,104.19** | | | | **0.00** | **12,104.19** |

### Windows/Doors

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 9. Storm door assembly | | | | | | | | | |
| 2.00 EA | 268.53 | 19.88 | 111.40 | 668.34 | 0/40 yrs | Avg. | 0% | (0.00) | 668.34 |
| 10. Exterior door - metal - insulated / wood - High grade | | | | | | | | | |
| 3.00 EA | 490.94 | 71.91 | 308.94 | 1,853.67 | 0/100 yrs | Avg. | 0% | (0.00) | 1,853.67 |
| 11. Prime & paint door slab only - exterior (per side) | | | | | | | | | |
| 6.00 EA | 44.94 | 4.69 | 54.86 | 329.19 | 0/15 yrs | Avg. | 0% | (0.00) | 329.19 |
| 12. On site door prep. for full mortised lockset - Labor only | | | | | | | | | |
| 3.00 EA | 102.90 | 0.00 | 61.74 | 370.44 | 0/NA | Avg. | 0% | (0.00) | 370.44 |
| 13. Vinyl window - double hung, 9-12 sf - High grade | | | | | | | | | |
| 14.00 EA | 438.39 | 296.93 | 1,286.88 | 7,721.27 | 0/30 yrs | Avg. | 0% | (0.00) | 7,721.27 |
| 14. Add on for "Low E" glass | | | | | | | | | |
| 168.00 SF | 3.65 | 36.79 | 130.00 | 779.99 | 0/30 yrs | Avg. | 0% | (0.00) | 779.99 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Windows/Doors**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 15. Door lockset & deadbolt - exterior | | | | | | | | | | |
| | 3.00 EA | 92.81 | 10.36 | 57.76 | 346.55 | 0/20 yrs | Avg. | 0% | (0.00) | 346.55 |
| 16. Interior door - birch - pre-hung unit | | | | | | | | | | |
| | 8.00 EA | 266.60 | 98.71 | 446.30 | 2,677.81 | 0/100 yrs | Avg. | 0% | (0.00) | 2,677.81 |
| 17. Stain & finish door slab only (per side) | | | | | | | | | | |
| | 22.00 EA | 58.31 | 10.78 | 258.72 | 1,552.32 | 0/15 yrs | Avg. | 0% | (0.00) | 1,552.32 |
| 18. Door knob - interior | | | | | | | | | | |
| | 8.00 EA | 47.86 | 10.28 | 78.64 | 471.80 | 0/20 yrs | Avg. | 0% | (0.00) | 471.80 |
| 19. Window trim set (casing & stop) | | | | | | | | | | |
| | 168.00 LF | 5.37 | 23.59 | 185.16 | 1,110.91 | 0/150 yrs | Avg. | 0% | (0.00) | 1,110.91 |
| 20. Stain & finish door/window trim & jamb (per side) | | | | | | | | | | |
| | 42.00 EA | 40.81 | 14.39 | 345.68 | 2,074.09 | 0/15 yrs | Avg. | 0% | (0.00) | 2,074.09 |
| 21. Door opening (jamb & casing) - 36"to60"wide - stain grade | | | | | | | | | | |
| | 3.00 EA | 211.42 | 26.61 | 132.18 | 793.05 | 0/150 yrs | Avg. | 0% | (0.00) | 793.05 |
| 22. Overhead (garage) door opener | | | | | | | | | | |
| | 1.00 EA | 504.52 | 11.24 | 103.14 | 618.90 | 0/10 yrs | Avg. | 0% | (0.00) | 618.90 |
| 23. Overhead door & hardware - 12' x 8' | | | | | | | | | | |
| | 1.00 EA | 1,524.68 | 60.40 | 317.02 | 1,902.10 | 0/35 yrs | Avg. | 0% | (0.00) | 1,902.10 |
| 24. Add. charge for a retrofit window, 12-23 sf - difficult | | | | | | | | | | |
| | 11.00 EA | 265.51 | 12.02 | 586.52 | 3,519.15 | 0/30 yrs | Avg. | 0% | (0.00) | 3,519.15 |
| 25. Additional charge for a retrofit exterior door - difficult | | | | | | | | | | |
| | 4.00 EA | 333.76 | 0.00 | 267.00 | 1,602.04 | 0/NA | Avg. | 0% | (0.00) | 1,602.04 |
| 26. Paint overhead door - 2 coats (per side) | | | | | | | | | | |
| | 2.00 EA | 115.81 | 4.53 | 47.22 | 283.37 | 0/15 yrs | Avg. | 0% | (0.00) | 283.37 |
| 27. Seal & paint single garage door opening & trim | | | | | | | | | | |
| | 1.00 EA | 100.92 | 0.44 | 20.26 | 121.62 | 0/15 yrs | Avg. | 0% | (0.00) | 121.62 |
| 28. Vinyl window - casement, 3-5 sf - High grade | | | | | | | | | | |
| | 5.00 EA | 434.97 | 105.02 | 455.98 | 2,735.85 | 0/30 yrs | Avg. | 0% | (0.00) | 2,735.85 |
| 29. Bifold door set - Birch veneer - Double | | | | | | | | | | |
| | 3.00 EA | 321.81 | 37.35 | 200.56 | 1,203.34 | 0/100 yrs | Avg. | 0% | (0.00) | 1,203.34 |
| **Totals: Windows/Doors** | | **855.92** | **5,455.96** | **32,735.80** | | | | | **0.00** | **32,735.80** |

**Pack IN**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Pack IN**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 30. Contents Evaluation and/or Supervisor/Admin - per hour | | | | | | | | | | |
| | 32.00 HR | 53.59 | 123.47 | 342.98 | 2,181.33 | 0/NA | Avg. | 0% | (0.00) | 2,181.33 |
| 31. General Laborer - per hour | | | | | | | | | | |
| | 70.00 HR | 41.27 | 0.00 | 577.78 | 3,466.68 | 0/NA | Avg. | 0% | (0.00) | 3,466.68 |
| Unpack contents | | | | | | | | | | |
| Unload contents from storage container | | | | | | | | | | |
| 32. Contents Cleaning Technician - per hour | | | | | | | | | | |
| | 40.00 HR | 36.32 | 104.60 | 290.56 | 1,847.96 | 0/NA | Avg. | 0% | (0.00) | 1,847.96 |
| labor to wipe down the contents when unpacking to remove any packing residue | | | | | | | | | | |
| **Totals: Pack IN** | | | **228.07** | **1,211.32** | **7,495.97** | | | | **0.00** | **7,495.97** |

**Debris Removal**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 33. Dumpster load - Approx. 30 yards, 5-7 tons of debris | | | | | | | | | | |
| | 7.00 EA | 590.00 | 0.00 | 826.00 | 4,956.00 | 0/NA | Avg. | NA | (0.00) | 4,956.00 |
| 34. General Demolition - per hour | | | | | | | | | | |
| | 24.00 HR | 51.12 | 0.00 | 245.38 | 1,472.26 | 0/NA | Avg. | NA | (0.00) | 1,472.26 |
| Post construction cleanup | | | | | | | | | | |
| **Totals: Debris Removal** | | | **0.00** | **1,071.38** | **6,428.26** | | | | **0.00** | **6,428.26** |

**HVAC/Electrical**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 35. Water heater - 40 gallon - Electric - 6 yr | | | | | | | | | | |
| | 1.00 EA | 790.09 | 27.91 | 163.60 | 981.60 | 0/6 yrs | Avg. | 0% | (0.00) | 981.60 |
| 36. Megohmmeter check electrical circuits - average residence | | | | | | | | | | |
| | 1.00 EA | 670.51 | 0.00 | 134.10 | 804.61 | 0/NA | Avg. | 0% | (0.00) | 804.61 |
| 37. Breaker panel - 150 amp w/arc fault breakers | | | | | | | | | | |
| | 1.00 EA | 1,618.93 | 59.76 | 335.74 | 2,014.43 | 0/30 yrs | Avg. | 0% | (0.00) | 2,014.43 |
| 38. Test & Balance - HVAC system (over 20,000 sf) | | | | | | | | | | |
| | 2,368.00 SF | 0.14 | 0.00 | 66.30 | 397.82 | 0/NA | Avg. | 0% | (0.00) | 397.82 |

 **The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

### CONTINUED - HVAC/Electrical

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 39. Temporary power usage (per month) | | | | | | | | | | |
| | 5.00 MO | 153.10 | 45.93 | 162.28 | 973.71 | 0/NA | Avg. | 0% | (0.00) | 973.71 |
| 40. Meter mast for overhead power - Detach & reset | | | | | | | | | | |
| | 1.00 EA | 468.42 | 0.00 | 93.68 | 562.10 | 0/NA | Avg. | 0% | (0.00) | 562.10 |
| 41. Meter base and main disconnect - Detach & reset | | | | | | | | | | |
| | 1.00 EA | 264.34 | 0.00 | 52.86 | 317.20 | 0/NA | Avg. | 0% | (0.00) | 317.20 |
| 42. Furnace - forced air - high efficiency - 120,000 BTU | | | | | | | | | | |
| | 1.00 EA | 2,924.20 | 122.69 | 609.38 | 3,656.27 | 0/18 yrs | Avg. | 0% | (0.00) | 3,656.27 |
| 43. Ductwork system - hot or cold air - 1600 to 2199 SF home | | | | | | | | | | |
| | 1.00 EA | 5,455.28 | 117.51 | 1,114.56 | 6,687.35 | 0/30 yrs | Avg. | 0% | (0.00) | 6,687.35 |
| 44. Temporary power - hookup | | | | | | | | | | |
| | 1.00 EA | 280.56 | 0.00 | 56.12 | 336.68 | 0/NA | Avg. | 0% | (0.00) | 336.68 |
| 45. Generator temporary power cable (per week) | | | | | | | | | | |
| | 20.00 WK | 79.95 | 0.00 | 319.80 | 1,918.80 | 0/NA | Avg. | 0% | (0.00) | 1,918.80 |
| **Totals: HVAC/Electrical** | | | **373.80** | **3,108.42** | **18,650.57** | | | | **0.00** | **18,650.57** |

### Exterior

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 46. Soda blasting | | | | | | | | | | |
| | 150.00 SF | 2.18 | 30.20 | 66.64 | 423.84 | 0/NA | Avg. | 0% | (0.00) | 423.84 |
| 47. Clean with pressure/chemical spray - Very heavy | | | | | | | | | | |
| | 1,952.00 SF | 0.73 | 105.11 | 285.46 | 1,815.53 | 0/NA | Avg. | 0% | (0.00) | 1,815.53 |
| clean exterior of house. | | | | | | | | | | |
| 48. Masonry acid wash | | | | | | | | | | |
| | 1,952.00 SF | 0.58 | 3.51 | 227.14 | 1,362.81 | 0/NA | Avg. | 0% | (0.00) | 1,362.81 |
| 49. Exterior light fixture | | | | | | | | | | |
| | 1.00 EA | 83.72 | 2.52 | 17.24 | 103.48 | 0/20 yrs | Avg. | 0% | (0.00) | 103.48 |
| 50. Patio Cover - Roof panels only - Moderate load | | | | | | | | | | |
| | 190.00 SF | 7.90 | 37.05 | 307.62 | 1,845.67 | 0/30 yrs | Avg. | 0% | (0.00) | 1,845.67 |
| 51. Siding - vinyl | | | | | | | | | | |
| | 245.00 SF | 4.51 | 24.84 | 225.96 | 1,355.75 | 0/50 yrs | Avg. | 0% | (0.00) | 1,355.75 |
| sunroom+gable | | | | | | | | | | |
| **Totals: Exterior** | | | **203.23** | **1,130.06** | **6,907.08** | | | | **0.00** | **6,907.08** |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

## Equipment

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 52. Scaffolding Setup & Take down - per hour | | | | | | | | | | |
| | 34.00 HR | 41.27 | 0.00 | 280.64 | 1,683.82 | 0/NA | Avg. | 0% | (0.00) | 1,683.82 |
| 53. Scaffold - per section (per week) | | | | | | | | | | |
| | 18.00 WK | 51.21 | 0.00 | 184.36 | 1,106.14 | 0/NA | Avg. | 0% | (0.00) | 1,106.14 |
| 6 sections 3 weeks | | | | | | | | | | |
| 54. Boom lift - 30'-45' reach (per day) | | | | | | | | | | |
| | 15.00 DA | 373.89 | 0.00 | 1,121.68 | 6,730.03 | 0/NA | Avg. | 0% | (0.00) | 6,730.03 |
| **Totals: Equipment** | | | **0.00** | **1,586.68** | **9,519.99** | | | | **0.00** | **9,519.99** |

## Basement



**Garage**                                                                                                      **Height: 8'**

| | |
|---|---|
| 677.33 SF Walls | 445.78 SF Ceiling |
| 1123.11 SF Walls & Ceiling | 445.78 SF Floor |
| 49.53 SY Flooring | 84.67 LF Floor Perimeter |
| 84.67 LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 55. Concrete sealer - brush or spray applied | | | | | | | | | | |
| | 445.78 SF | 0.92 | 16.85 | 85.40 | 512.37 | 0/4 yrs | Avg. | 0% | (0.00) | 512.37 |
| 56. Light bulb - Fluorescent tube - 4' soft white - mat. only | | | | | | | | | | |
| | 4.00 EA | 6.81 | 1.63 | 5.76 | 34.63 | 0/5 yrs | Avg. | 0% | (0.00) | 34.63 |
| 57. Fluorescent - two tube - 4' - strip light | | | | | | | | | | |
| | 2.00 EA | 81.72 | 4.80 | 33.64 | 201.88 | 0/20 yrs | Avg. | 0% | (0.00) | 201.88 |
| 58. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 445.78 SF | 3.08 | 12.84 | 277.16 | 1,663.00 | 0/100 yrs | Avg. | 0% | (0.00) | 1,663.00 |
| 59. Final cleaning - construction - Residential | | | | | | | | | | |
| | 445.78 SF | 0.22 | 7.06 | 19.62 | 124.75 | 0/NA | Avg. | 0% | (0.00) | 124.75 |
| 60. Clean floor | | | | | | | | | | |
| | 445.78 SF | 0.41 | 13.16 | 36.56 | 232.49 | 0/NA | Avg. | 0% | (0.00) | 232.49 |
| 61. Washing machine outlet box with valves | | | | | | | | | | |
| | 1.00 EA | 209.08 | 1.92 | 42.20 | 253.20 | 0/15 yrs | Avg. | 0% | (0.00) | 253.20 |
| 62. Porcelain light fixture | | | | | | | | | | |
| | 1.00 EA | 25.63 | 0.33 | 5.18 | 31.14 | 0/20 yrs | Avg. | 0% | (0.00) | 31.14 |
| 63. Outlet | | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

## CONTINUED - Garage

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 64. Switch | | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 65. Paint masonry | | | | | | | | | | |
| | 677.33 SF | 0.85 | 12.19 | 117.58 | 705.50 | 0/15 yrs | Avg. | 0% | (0.00) | 705.50 |
| 66. Seal block with masonry sealer | | | | | | | | | | |
| | 677.33 SF | 0.86 | 13.01 | 119.10 | 714.61 | 0/15 yrs | Avg. | 0% | (0.00) | 714.61 |
| **Totals: Garage** | | | **84.30** | **755.20** | **4,551.62** | | | | **0.00** | **4,551.62** |



**Main basement**                                                              **Height: 8'**

| 577.33 SF Walls | 304.11 SF Ceiling |
|---|---|
| 881.44 SF Walls & Ceiling | 304.11 SF Floor |
| 33.79 SY Flooring | 72.17 LF Floor Perimeter |
| 72.17 LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 67. Concrete sealer - brush or spray applied | | | | | | | | | | |
| | 304.11 SF | 0.92 | 11.50 | 58.26 | 349.54 | 0/4 yrs | Avg. | 0% | (0.00) | 349.54 |
| 68. Light bulb - Fluorescent tube - 4' soft white - mat. only | | | | | | | | | | |
| | 4.00 EA | 6.81 | 1.63 | 5.76 | 34.63 | 0/5 yrs | Avg. | 0% | (0.00) | 34.63 |
| 69. Fluorescent - two tube - 4' - strip light | | | | | | | | | | |
| | 2.00 EA | 81.72 | 4.80 | 33.64 | 201.88 | 0/20 yrs | Avg. | 0% | (0.00) | 201.88 |
| 70. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 304.11 SF | 3.08 | 8.76 | 189.10 | 1,134.52 | 0/100 yrs | Avg. | 0% | (0.00) | 1,134.52 |
| 71. Final cleaning - construction - Residential | | | | | | | | | | |
| | 304.11 SF | 0.22 | 4.81 | 13.38 | 85.09 | 0/NA | Avg. | 0% | (0.00) | 85.09 |
| 72. Clean floor | | | | | | | | | | |
| | 304.11 SF | 0.41 | 8.98 | 24.94 | 158.61 | 0/NA | Avg. | 0% | (0.00) | 158.61 |
| 73. Cabinetry - lower (base) units - utility (unfinished) | | | | | | | | | | |
| | 8.00 LF | 103.89 | 30.11 | 172.24 | 1,033.47 | 0/50 yrs | Avg. | 0% | (0.00) | 1,033.47 |
| 74. Cabinetry - upper (wall) units - utility (unfinished) | | | | | | | | | | |
| | 12.00 LF | 87.15 | 33.11 | 215.78 | 1,294.69 | 0/50 yrs | Avg. | 0% | (0.00) | 1,294.69 |
| 75. Range - freestanding - electric | | | | | | | | | | |
| | 1.00 EA | 624.47 | 33.63 | 131.62 | 789.72 | 0/13 yrs | Avg. | 0% | (0.00) | 789.72 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Main basement**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 76. | Countertop - flat laid plastic laminate | | | | | | | | | |
| | 8.00 LF | 44.91 | 14.75 | 74.82 | 448.85 | 0/15 yrs | Avg. | 0% | (0.00) | 448.85 |
| 77. | Stud wall - 2" x 4" x 8' - 16" oc | | | | | | | | | |
| | 22.00 LF | 30.26 | 23.18 | 137.78 | 826.68 | 0/150 yrs | Avg. | 0% | (0.00) | 826.68 |
| 78. | 1/2" drywall - hung & fire taped only | | | | | | | | | |
| | 176.00 SF | 1.79 | 5.17 | 64.04 | 384.25 | 0/150 yrs | Avg. | 0% | (0.00) | 384.25 |
| 79. | Wallpaper | | | | | | | | | |
| | 176.00 SF | 2.48 | 10.67 | 89.44 | 536.59 | 0/7 yrs | Avg. | 0% | (0.00) | 536.59 |
| 80. | Prep wall for wallpaper | | | | | | | | | |
| | 176.00 SF | 0.67 | 0.00 | 23.58 | 141.50 | 0/NA | Avg. | 0% | (0.00) | 141.50 |
| 81. | Porcelain light fixture | | | | | | | | | |
| | 2.00 EA | 25.63 | 0.66 | 10.40 | 62.32 | 0/20 yrs | Avg. | 0% | (0.00) | 62.32 |
| 82. | Outlet | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 83. | Switch | | | | | | | | | |
| | 2.00 EA | 13.22 | 0.24 | 5.32 | 32.00 | 0/25 yrs | Avg. | 0% | (0.00) | 32.00 |
| 84. | Paint masonry | | | | | | | | | |
| | 433.00 SF | 0.85 | 7.79 | 75.18 | 451.02 | 0/15 yrs | Avg. | 0% | (0.00) | 451.02 |
| 85. | Seal block with masonry sealer | | | | | | | | | |
| | 433.00 SF | 0.86 | 8.31 | 76.14 | 456.83 | 0/15 yrs | Avg. | 0% | (0.00) | 456.83 |

| Totals:  Main basement | | | 208.49 | 1,411.76 | 8,484.24 | | | | 0.00 | 8,484.24 |
|---|---|---|---|---|---|---|---|---|---|---|



**Back Bedroom**                                                                                                       **Height: 8'**

| | |
|---|---|
| 325.33 SF Walls | 99.36 SF Ceiling |
| 424.69 SF Walls & Ceiling | 99.36 SF Floor |
| 11.04 SY Flooring | 40.67 LF Floor Perimeter |
| 40.67 LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 86. | 1/2" drywall - hung & fire taped only | | | | | | | | | |
| | 325.33 SF | 1.79 | 9.56 | 118.38 | 710.28 | 0/150 yrs | Avg. | 0% | (0.00) | 710.28 |
| 87. | 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| | 99.36 SF | 2.03 | 3.16 | 40.98 | 245.84 | 0/150 yrs | Avg. | 0% | (0.00) | 245.84 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Back Bedroom**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 88. | Wallpaper | | | | | | | | | |
| | 325.33 SF | 2.48 | 19.71 | 165.30 | 991.83 | 0/7 yrs | Avg. | 0% | (0.00) | 991.83 |
| 89. | Prep wall for wallpaper | | | | | | | | | |
| | 325.33 SF | 0.67 | 0.00 | 43.60 | 261.57 | 0/NA | Avg. | 0% | (0.00) | 261.57 |
| 90. | Carpet | | | | | | | | | |
| | 99.36 SF | 3.63 | 16.28 | 75.40 | 452.36 | 0/10 yrs | Avg. | 0% | (0.00) | 452.36 |
| 91. | Carpet pad | | | | | | | | | |
| | 99.36 SF | 0.61 | 2.86 | 12.70 | 76.17 | 0/10 yrs | Avg. | 0% | (0.00) | 76.17 |
| 92. | Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| | 162.67 SF | 0.89 | 5.08 | 29.98 | 179.84 | 0/150 yrs | Avg. | 0% | (0.00) | 179.84 |
| 93. | Wallpaper border | | | | | | | | | |
| | 40.67 LF | 2.86 | 3.20 | 23.90 | 143.42 | 0/7 yrs | Avg. | 0% | (0.00) | 143.42 |
| 94. | Seal/prime then paint the ceiling twice (3 coats) | | | | | | | | | |
| | 99.36 SF | 1.29 | 1.55 | 25.96 | 155.68 | 0/15 yrs | Avg. | 0% | (0.00) | 155.68 |
| 95. | Rewire - average residence - copper wiring | | | | | | | | | |
| | 99.36 SF | 3.08 | 2.86 | 61.78 | 370.67 | 0/100 yrs | Avg. | 0% | (0.00) | 370.67 |
| 96. | Final cleaning - construction - Residential | | | | | | | | | |
| | 99.36 SF | 0.22 | 1.57 | 4.38 | 27.81 | 0/NA | Avg. | 0% | (0.00) | 27.81 |
| 97. | Mask and prep for paint - tape only (per LF) | | | | | | | | | |
| | 40.67 LF | 0.61 | 0.10 | 4.98 | 29.89 | 0/15 yrs | Avg. | 0% | (0.00) | 29.89 |
| 98. | Light fixture | | | | | | | | | |
| | 1.00 EA | 66.54 | 2.16 | 13.74 | 82.44 | 0/20 yrs | Avg. | 0% | (0.00) | 82.44 |
| 99. | Outlet | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 100. | Switch | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| **Totals: Back Bedroom** | | | **68.60** | **634.08** | **3,805.85** | | | | **0.00** | **3,805.85** |



**Bathroom**                                                                    **Height: 8'**

216.00  SF Walls              41.89  SF Ceiling
257.89  SF Walls & Ceiling    41.89  SF Floor
4.65  SY Flooring             27.00  LF Floor Perimeter
27.00  LF Ceil. Perimeter



## The Weaver Adjustment Group LLC

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 101. | 1/2" drywall - hung & fire taped only | | | | | | | | | |
| | 216.00 SF | 1.79 | 6.35 | 78.60 | 471.59 | 0/150 yrs | Avg. | 0% | (0.00) | 471.59 |
| 102. | Wallpaper | | | | | | | | | |
| | 216.00 SF | 2.48 | 13.09 | 109.76 | 658.53 | 0/7 yrs | Avg. | 0% | (0.00) | 658.53 |
| 103. | Prep wall for wallpaper | | | | | | | | | |
| | 216.00 SF | 0.67 | 0.00 | 28.94 | 173.66 | 0/NA | Avg. | 0% | (0.00) | 173.66 |
| 104. | Rewire - average residence - copper wiring | | | | | | | | | |
| | 41.89 SF | 3.08 | 1.21 | 26.04 | 156.27 | 0/100 yrs | Avg. | 0% | (0.00) | 156.27 |
| 105. | Final cleaning - construction - Residential | | | | | | | | | |
| | 41.89 SF | 0.22 | 0.66 | 1.84 | 11.72 | 0/NA | Avg. | 0% | (0.00) | 11.72 |
| 106. | Light fixture | | | | | | | | | |
| | 1.00 EA | 66.54 | 2.16 | 13.74 | 82.44 | 0/20 yrs | Avg. | 0% | (0.00) | 82.44 |
| 107. | Concrete sealer - brush or spray applied | | | | | | | | | |
| | 41.89 SF | 0.92 | 1.58 | 8.02 | 48.14 | 0/4 yrs | Avg. | 0% | (0.00) | 48.14 |
| 108. | Switch | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 109. | Ground fault interrupter (GFI) outlet | | | | | | | | | |
| | 1.00 EA | 27.75 | 0.92 | 5.74 | 34.41 | 0/10 yrs | Avg. | 0% | (0.00) | 34.41 |
| 110. | Vanity | | | | | | | | | |
| | 2.00 LF | 211.93 | 20.49 | 88.88 | 533.23 | 0/50 yrs | Avg. | 0% | (0.00) | 533.23 |
| 111. | Countertop - flat laid plastic laminate | | | | | | | | | |
| | 2.00 LF | 44.91 | 3.69 | 18.70 | 112.21 | 0/15 yrs | Avg. | 0% | (0.00) | 112.21 |
| 112. | Sink - single | | | | | | | | | |
| | 1.00 EA | 252.33 | 9.47 | 52.36 | 314.16 | 0/50 yrs | Avg. | 0% | (0.00) | 314.16 |
| 113. | Sink faucet - Bathroom | | | | | | | | | |
| | 1.00 EA | 200.72 | 7.98 | 41.74 | 250.44 | 0/20 yrs | Avg. | 0% | (0.00) | 250.44 |
| 114. | P-trap assembly - ABS (plastic) | | | | | | | | | |
| | 1.00 EA | 54.12 | 0.41 | 10.90 | 65.43 | 0/25 yrs | Avg. | 0% | (0.00) | 65.43 |
| 115. | Sink drain assembly with stop | | | | | | | | | |
| | 1.00 EA | 38.12 | 0.66 | 7.76 | 46.54 | 0/100 yrs | Avg. | 0% | (0.00) | 46.54 |
| 116. | Angle stop valve | | | | | | | | | |
| | 5.00 EA | 30.80 | 2.16 | 31.24 | 187.40 | 0/100 yrs | Avg. | 0% | (0.00) | 187.40 |
| 117. | Rough in plumbing - per fixture | | | | | | | | | |
| | 3.00 EA | 570.69 | 21.00 | 346.62 | 2,079.69 | 0/80 yrs | Avg. | 0% | (0.00) | 2,079.69 |
| 118. | Toilet | | | | | | | | | |
| | 1.00 EA | 446.68 | 15.96 | 92.54 | 555.18 | 0/150 yrs | Avg. | 0% | (0.00) | 555.18 |
| 119. | Toilet seat | | | | | | | | | |
| | 1.00 EA | 52.32 | 1.89 | 10.84 | 65.05 | 0/9 yrs | Avg. | 0% | (0.00) | 65.05 |
| 120. | Toilet flange | | | | | | | | | |
| | 1.00 EA | 211.07 | 4.16 | 43.06 | 258.29 | 0/25 yrs | Avg. | 0% | (0.00) | 258.29 |
| 121. | Fiberglass shower unit | | | | | | | | | |
| | 1.00 EA | 846.99 | 32.34 | 175.86 | 1,055.19 | 0/50 yrs | Avg. | 0% | (0.00) | 1,055.19 |
| 122. | Shower door | | | | | | | | | |
| | 1.00 EA | 396.56 | 16.79 | 82.68 | 496.03 | 0/25 yrs | Avg. | 0% | (0.00) | 496.03 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Bathroom**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 123. Medicine cabinet | | | | | | | | | | |
| | 1.00 EA | 193.12 | 9.54 | 40.52 | 243.18 | 0/20 yrs | Avg. | 0% | (0.00) | 243.18 |
| 124. Shower faucet | | | | | | | | | | |
| | 1.00 EA | 220.34 | 7.80 | 45.62 | 273.76 | 0/20 yrs | Avg. | 0% | (0.00) | 273.76 |
| **Totals: Bathroom** | | | **180.43** | **1,364.66** | **8,188.54** | | | | **0.00** | **8,188.54** |



**Storage Room**                                                           **Height: 8'**

| | |
|---|---|
| 421.33 SF Walls | 125.86 SF Ceiling |
| 547.19 SF Walls & Ceiling | 125.86 SF Floor |
| 13.98 SY Flooring | 52.67 LF Floor Perimeter |
| 52.67 LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 125. Batt insulation - 6" - R19 - paper / foil faced | | | | | | | | | | |
| | 125.86 SF | 1.10 | 4.91 | 28.68 | 172.04 | 0/150 yrs | Avg. | 0% | (0.00) | 172.04 |
| 126. Concrete sealer - brush or spray applied | | | | | | | | | | |
| | 125.86 SF | 0.92 | 4.76 | 24.12 | 144.67 | 0/4 yrs | Avg. | 0% | (0.00) | 144.67 |
| 127. Paint masonry | | | | | | | | | | |
| | 421.33 SF | 0.85 | 7.58 | 73.14 | 438.85 | 0/15 yrs | Avg. | 0% | (0.00) | 438.85 |
| 128. Seal block with masonry sealer | | | | | | | | | | |
| | 421.33 SF | 0.86 | 8.09 | 74.08 | 444.51 | 0/15 yrs | Avg. | 0% | (0.00) | 444.51 |
| 129. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 421.33 SF | 0.89 | 13.15 | 77.64 | 465.77 | 0/150 yrs | Avg. | 0% | (0.00) | 465.77 |
| 130. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 125.86 SF | 3.08 | 3.62 | 78.26 | 469.53 | 0/100 yrs | Avg. | 0% | (0.00) | 469.53 |
| **Totals: Storage Room** | | | **42.11** | **355.92** | **2,135.37** | | | | **0.00** | **2,135.37** |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331



| **Storage Room 2** | | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|---|

456.00  SF Walls
575.58  SF Walls & Ceiling
13.29  SY Flooring
57.00  LF Ceil. Perimeter

119.58  SF Ceiling
119.58  SF Floor
57.00  LF Floor Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 131. Concrete sealer - brush or spray applied | | | | | | | | | | |
| | 119.58 SF | 0.92 | 4.52 | 22.90 | 137.43 | 0/4 yrs | Avg. | 0% | (0.00) | 137.43 |
| 132. Final cleaning - construction - Residential | | | | | | | | | | |
| | 119.58 SF | 0.22 | 1.90 | 5.26 | 33.47 | 0/NA | Avg. | 0% | (0.00) | 33.47 |
| 133. Clean floor | | | | | | | | | | |
| | 119.58 SF | 0.41 | 3.53 | 9.80 | 62.36 | 0/NA | Avg. | 0% | (0.00) | 62.36 |
| 134. Paint masonry | | | | | | | | | | |
| | 456.00 SF | 0.85 | 8.21 | 79.16 | 474.97 | 0/15 yrs | Avg. | 0% | (0.00) | 474.97 |
| 135. Seal block with masonry sealer | | | | | | | | | | |
| | 456.00 SF | 0.86 | 8.76 | 80.20 | 481.12 | 0/15 yrs | Avg. | 0% | (0.00) | 481.12 |
| **Totals: Storage Room 2** | | | **26.92** | **197.32** | **1,189.35** | | | | **0.00** | **1,189.35** |



| **Stairs** | | | | | | | | **Height: 17'** |
|---|---|---|---|---|---|---|---|---|

296.32  SF Walls
331.57  SF Walls & Ceiling
7.21  SY Flooring
23.50  LF Ceil. Perimeter

35.25  SF Ceiling
64.88  SF Floor
28.57  LF Floor Perimeter

**Missing Wall**          **3' X 17'**          **Opens into Exterior**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 136. Stairway - treated stringers and treads (per tread) | | | | | | | | | | |
| | 12.00 EA | 84.18 | 27.77 | 207.60 | 1,245.53 | 0/50 yrs | Avg. | 0% | (0.00) | 1,245.53 |
| 137. Balustrade | | | | | | | | | | |
| | 12.00 LF | 122.48 | 45.45 | 303.06 | 1,818.27 | 0/150 yrs | Avg. | 0% | (0.00) | 1,818.27 |
| 138. Seal & paint stair riser - per side - per LF | | | | | | | | | | |
| | 36.00 LF | 3.59 | 1.17 | 26.08 | 156.49 | 0/15 yrs | Avg. | 0% | (0.00) | 156.49 |
| 139. Seal & paint stair tread - per side - per LF | | | | | | | | | | |
| | 36.00 LF | 5.38 | 1.75 | 39.10 | 234.53 | 0/15 yrs | Avg. | 0% | (0.00) | 234.53 |
| 140. Paint balustrade - two coats | | | | | | | | | | |
| | 12.00 LF | 27.14 | 4.60 | 66.06 | 396.34 | 0/15 yrs | Avg. | 0% | (0.00) | 396.34 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Stairs**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 141. | Paneling - mobile home | | | | | | | | | |
| | 331.57 SF | 2.78 | 13.33 | 187.02 | 1,122.11 | 0/150 yrs | Avg. | 0% | (0.00) | 1,122.11 |
| 142. | Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| | 296.32 SF | 0.89 | 9.25 | 54.60 | 327.57 | 0/150 yrs | Avg. | 0% | (0.00) | 327.57 |
| 143. | Switch | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 144. | Rewire - average residence - copper wiring | | | | | | | | | |
| | 64.88 SF | 3.08 | 1.87 | 40.34 | 242.04 | 0/100 yrs | Avg. | 0% | (0.00) | 242.04 |
| 145. | Seal & paint paneling | | | | | | | | | |
| | 331.57 SF | 1.20 | 3.78 | 80.34 | 482.00 | 0/15 yrs | Avg. | 0% | (0.00) | 482.00 |
| **Totals: Stairs** | | | **109.09** | **1,006.86** | **6,040.88** | | | | **0.00** | **6,040.88** |
| **Total: Basement** | | | **719.94** | **5,725.80** | **34,395.85** | | | | **0.00** | **34,395.85** |

**Main Level**

**Main Level**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 146. | I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | | | |
| | 1,150.00 LF | 4.47 | 153.18 | 1,058.74 | 6,352.42 | 0/150 yrs | Avg. | 0% | (0.00) | 6,352.42 |
| 147. | Drilled bottom plate - 2" x 6" treated lumber | | | | | | | | | |
| | 168.83 LF | 4.94 | 25.93 | 171.98 | 1,031.93 | 0/150 yrs | Avg. | 0% | (0.00) | 1,031.93 |
| 148. | 2" x 4" x 16' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 3.00 EA | 21.10 | 3.80 | 13.42 | 80.52 | 0/150 yrs | Avg. | 0% | (0.00) | 80.52 |
| 149. | 2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 2.00 EA | 18.72 | 2.25 | 7.94 | 47.63 | 0/150 yrs | Avg. | 0% | (0.00) | 47.63 |
| 150. | 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 26.00 EA | 16.01 | 24.98 | 88.26 | 529.50 | 0/150 yrs | Avg. | 0% | (0.00) | 529.50 |
| 151. | 2" x 4" x 10' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 25.00 EA | 13.29 | 19.94 | 70.44 | 422.63 | 0/150 yrs | Avg. | 0% | (0.00) | 422.63 |
| 152. | 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 62.00 EA | 10.63 | 39.54 | 139.72 | 838.32 | 0/150 yrs | Avg. | 0% | (0.00) | 838.32 |
| 153. | 2" x 4" x 18' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 25.00 EA | 27.04 | 40.56 | 143.32 | 859.88 | 0/150 yrs | Avg. | 0% | (0.00) | 859.88 |
| 154. | 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | | | |
| | 302.00 EA | 10.30 | 186.64 | 659.44 | 3,956.68 | 0/150 yrs | Avg. | 0% | (0.00) | 3,956.68 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Main Level**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 155. | Sheathing - OSB - 1/2" | | | | | | | | | |
| | 1,392.17 SF | 2.57 | 140.33 | 743.64 | 4,461.85 | 0/150 yrs | Avg. | 0% | (0.00) | 4,461.85 |
| 156. | Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | | | |
| | 2,527.58 SF | 1.54 | 3.03 | 779.10 | 4,674.60 | 0/150 yrs | Avg. | 0% | (0.00) | 4,674.60 |
| 157. | Sheathing - OSB - 5/8" | | | | | | | | | |
| | 1,312.00 SF | 2.94 | 161.38 | 803.74 | 4,822.40 | 0/150 yrs | Avg. | 0% | (0.00) | 4,822.40 |
| **Total:  Main Level** | | | **801.56** | **4,679.74** | **28,078.36** | | | | **0.00** | **28,078.36** |



**Living Room**                                                                 **Height: 8'**

| | |
|---|---|
| 388.78  SF Walls | 183.80  SF Ceiling |
| 572.58  SF Walls & Ceiling | 183.80  SF Floor |
| 20.42  SY Flooring | 47.25  LF Floor Perimeter |
| 55.33  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          4' 1" X 6' 8"          Opens into DINING_ROOM
**Missing Wall - Goes to Floor**          4' X 6' 8"          Opens into KITCHEN

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 158. | Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | |
| | 183.80 SF | 1.58 | 11.25 | 60.34 | 361.99 | 0/150 yrs | Avg. | 0% | (0.00) | 361.99 |
| 159. | Rewire - average residence - copper wiring | | | | | | | | | |
| | 183.80 SF | 3.08 | 5.29 | 114.28 | 685.67 | 0/100 yrs | Avg. | 0% | (0.00) | 685.67 |
| 160. | Acoustic ceiling tile | | | | | | | | | |
| | 183.80 SF | 3.66 | 16.87 | 137.92 | 827.50 | 0/150 yrs | Avg. | 0% | (0.00) | 827.50 |
| 161. | Acoustic ceiling tile furring | | | | | | | | | |
| | 183.80 SF | 0.87 | 3.75 | 32.74 | 196.40 | 0/150 yrs | Avg. | 0% | (0.00) | 196.40 |
| 162. | Cove molding - 3/4" | | | | | | | | | |
| | 47.25 LF | 1.52 | 1.73 | 14.70 | 88.25 | 0/150 yrs | Avg. | 0% | (0.00) | 88.25 |
| 163. | Paint cove molding - two coats | | | | | | | | | |
| | 47.25 LF | 0.98 | 0.28 | 9.32 | 55.91 | 0/15 yrs | Avg. | 0% | (0.00) | 55.91 |
| 164. | Paneling - mobile home | | | | | | | | | |
| | 388.78 SF | 2.78 | 15.63 | 219.28 | 1,315.72 | 0/150 yrs | Avg. | 0% | (0.00) | 1,315.72 |
| 165. | Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| | 194.39 SF | 0.89 | 6.06 | 35.82 | 214.89 | 0/150 yrs | Avg. | 0% | (0.00) | 214.89 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Living Room**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 166. Carpet | | | | | | | | | | |
| | 183.80 SF | 3.63 | 30.11 | 139.46 | 836.76 | 0/10 yrs | Avg. | 0% | (0.00) | 836.76 |
| 167. Carpet pad | | | | | | | | | | |
| | 183.80 SF | 0.61 | 5.29 | 23.48 | 140.89 | 0/10 yrs | Avg. | 0% | (0.00) | 140.89 |
| 168. Outlet | | | | | | | | | | |
| | 5.00 EA | 12.83 | 0.49 | 12.94 | 77.58 | 0/25 yrs | Avg. | 0% | (0.00) | 77.58 |
| 169. Switch | | | | | | | | | | |
| | 3.00 EA | 13.22 | 0.36 | 8.02 | 48.04 | 0/25 yrs | Avg. | 0% | (0.00) | 48.04 |
| 170. Ceiling fan & light | | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 171. Seal & paint paneling | | | | | | | | | | |
| | 388.78 SF | 1.20 | 4.43 | 94.18 | 565.15 | 0/15 yrs | Avg. | 0% | (0.00) | 565.15 |
| **Totals: Living Room** | | | 109.19 | 962.86 | 5,776.97 | | | | 0.00 | 5,776.97 |



**Dining Room** Height: 8'

291.44 SF Walls    116.32 SF Ceiling
407.76 SF Walls & Ceiling    116.32 SF Floor
12.92 SY Flooring    35.08 LF Floor Perimeter
43.17 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**    4' X 6' 8"    Opens into KITCHEN
**Missing Wall - Goes to Floor**    4' 1" X 6' 8"    Opens into LIVING_ROOM

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 172. Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | | |
| | 116.32 SF | 1.58 | 7.12 | 38.18 | 229.09 | 0/150 yrs | Avg. | 0% | (0.00) | 229.09 |
| 173. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 116.32 SF | 3.08 | 3.35 | 72.34 | 433.96 | 0/100 yrs | Avg. | 0% | (0.00) | 433.96 |
| 174. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 145.72 SF | 0.89 | 4.55 | 26.86 | 161.10 | 0/150 yrs | Avg. | 0% | (0.00) | 161.10 |
| 175. Outlet | | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 176. Snaplock Laminate - simulated wood flooring | | | | | | | | | | |
| | 116.32 SF | 6.59 | 21.29 | 157.58 | 945.42 | 0/25 yrs | Avg. | 0% | (0.00) | 945.42 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Dining Room**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 177. | Underlayment - 1/4" lauan/mahogany plywood | | | | | | | | | |
| | 116.32 SF | 2.26 | 7.33 | 54.04 | 324.25 | 0/150 yrs | Avg. | 0% | (0.00) | 324.25 |
| 178. | Underlayment - sound/crack membrane - up to 40 mil | | | | | | | | | |
| | 116.32 SF | 2.24 | 9.28 | 53.98 | 323.82 | 0/15 yrs | Avg. | 0% | (0.00) | 323.82 |
| 179. | Switch | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 180. | Ceiling fan & light | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 181. | Mask and prep for paint - tape only (per LF) | | | | | | | | | |
| | 43.17 LF | 0.61 | 0.10 | 5.28 | 31.71 | 0/15 yrs | Avg. | 0% | (0.00) | 31.71 |
| 182. | Hanging light fixture | | | | | | | | | |
| | 1.00 EA | 74.22 | 1.95 | 15.24 | 91.41 | 0/20 yrs | Avg. | 0% | (0.00) | 91.41 |
| 183. | Seal & paint paneling | | | | | | | | | |
| | 291.44 SF | 1.20 | 3.32 | 70.60 | 423.65 | 0/15 yrs | Avg. | 0% | (0.00) | 423.65 |
| 184. | Acoustic ceiling tile | | | | | | | | | |
| | 116.32 SF | 3.66 | 10.68 | 87.28 | 523.69 | 0/150 yrs | Avg. | 0% | (0.00) | 523.69 |
| 185. | Acoustic ceiling tile furring | | | | | | | | | |
| | 116.32 SF | 0.87 | 2.37 | 20.72 | 124.29 | 0/150 yrs | Avg. | 0% | (0.00) | 124.29 |
| 186. | Paneling - mobile home | | | | | | | | | |
| | 291.44 SF | 2.78 | 11.72 | 164.38 | 986.30 | 0/150 yrs | Avg. | 0% | (0.00) | 986.30 |
| **Totals: Dining Room** | | | **91.22** | **839.86** | **5,038.96** | | | | **0.00** | **5,038.96** |



**Kitchen**                                                                 **Height: 8'**

744.00 SF Walls                          237.20 SF Ceiling
981.20 SF Walls & Ceiling                237.20 SF Floor
26.36 SY Flooring                        91.67 LF Floor Perimeter
99.67 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into DINING_ROOM** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into LIVING_ROOM** |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 187. | Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | |
| | 237.20 SF | 1.58 | 14.52 | 77.86 | 467.16 | 0/150 yrs | Avg. | 0% | (0.00) | 467.16 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Kitchen**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 188. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 237.20 SF | 3.08 | 6.83 | 147.48 | 884.89 | 0/100 yrs | Avg. | 0% | (0.00) | 884.89 |
| 189. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 372.00 SF | 0.89 | 11.61 | 68.54 | 411.23 | 0/150 yrs | Avg. | 0% | (0.00) | 411.23 |
| 190. Outlet | | | | | | | | | | |
| | 5.00 EA | 12.83 | 0.49 | 12.94 | 77.58 | 0/25 yrs | Avg. | 0% | (0.00) | 77.58 |
| 191. Snaplock Laminate - simulated wood flooring | | | | | | | | | | |
| | 237.20 SF | 6.59 | 43.41 | 321.32 | 1,927.88 | 0/25 yrs | Avg. | 0% | (0.00) | 1,927.88 |
| 192. Underlayment - 1/4" lauan/mahogany plywood | | | | | | | | | | |
| | 237.20 SF | 2.26 | 14.94 | 110.20 | 661.21 | 0/150 yrs | Avg. | 0% | (0.00) | 661.21 |
| 193. Underlayment - sound/crack membrane - up to 40 mil | | | | | | | | | | |
| | 237.20 SF | 2.24 | 18.93 | 110.04 | 660.30 | 0/15 yrs | Avg. | 0% | (0.00) | 660.30 |
| 194. Switch | | | | | | | | | | |
| | 3.00 EA | 13.22 | 0.36 | 8.02 | 48.04 | 0/25 yrs | Avg. | 0% | (0.00) | 48.04 |
| 195. Ceiling fan & light | | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 196. Mask and prep for paint - tape only (per LF) | | | | | | | | | | |
| | 99.67 LF | 0.61 | 0.24 | 12.20 | 73.24 | 0/15 yrs | Avg. | 0% | (0.00) | 73.24 |
| 197. Hanging light fixture | | | | | | | | | | |
| | 1.00 EA | 74.22 | 1.95 | 15.24 | 91.41 | 0/20 yrs | Avg. | 0% | (0.00) | 91.41 |
| 198. Rough in plumbing - per fixture | | | | | | | | | | |
| | 1.00 EA | 570.69 | 7.00 | 115.54 | 693.23 | 0/80 yrs | Avg. | 0% | (0.00) | 693.23 |
| 199. Refrigerator - side by side - 22 to 25 cf | | | | | | | | | | |
| | 1.00 EA | 1,493.48 | 87.46 | 316.20 | 1,897.14 | 0/14 yrs | Avg. | 0% | (0.00) | 1,897.14 |
| 200. Sink - double | | | | | | | | | | |
| | 1.00 EA | 370.98 | 16.19 | 77.44 | 464.61 | 0/50 yrs | Avg. | 0% | (0.00) | 464.61 |
| 201. Sink faucet - Kitchen | | | | | | | | | | |
| | 1.00 EA | 245.72 | 10.68 | 51.28 | 307.68 | 0/15 yrs | Avg. | 0% | (0.00) | 307.68 |
| 202. P-trap assembly - ABS (plastic) | | | | | | | | | | |
| | 1.00 EA | 54.12 | 0.41 | 10.90 | 65.43 | 0/25 yrs | Avg. | 0% | (0.00) | 65.43 |
| 203. Range - freestanding - gas | | | | | | | | | | |
| | 1.00 EA | 860.92 | 43.80 | 180.94 | 1,085.66 | 0/15 yrs | Avg. | 0% | (0.00) | 1,085.66 |
| 204. Range hood | | | | | | | | | | |
| | 1.00 EA | 179.82 | 6.59 | 37.28 | 223.69 | 0/14 yrs | Avg. | 0% | (0.00) | 223.69 |
| 205. Cabinetry - upper (wall) units | | | | | | | | | | |
| | 12.00 LF | 147.54 | 76.59 | 369.42 | 2,216.49 | 0/50 yrs | Avg. | 0% | (0.00) | 2,216.49 |
| 206. Cabinetry - lower (base) units | | | | | | | | | | |
| | 10.00 LF | 199.26 | 94.86 | 417.50 | 2,504.96 | 0/50 yrs | Avg. | 0% | (0.00) | 2,504.96 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

### CONTINUED - Kitchen

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 207. Countertop - post formed plastic laminate | | | | | | | | | |
| 10.00 LF | 48.34 | 19.58 | 100.60 | 603.58 | 0/15 yrs | Avg. | 0% | (0.00) | 603.58 |
| 208. Add-on for mitered corner (Countertop) | | | | | | | | | |
| 1.00 EA | 94.88 | 0.00 | 18.98 | 113.86 | 0/15 yrs | Avg. | 0% | (0.00) | 113.86 |
| 209. Angle stop valve | | | | | | | | | |
| 2.00 EA | 30.80 | 0.86 | 12.50 | 74.96 | 0/100 yrs | Avg. | 0% | (0.00) | 74.96 |
| 210. Countertop edge treatment - laminate | | | | | | | | | |
| 4.00 LF | 5.25 | 0.17 | 4.24 | 25.41 | 0/15 yrs | Avg. | 0% | (0.00) | 25.41 |
| 211. Filler/scribe board - 1" x 4" - prefinished hardwood | | | | | | | | | |
| 8.00 LF | 6.84 | 2.30 | 11.40 | 68.42 | 0/150 yrs | Avg. | 0% | (0.00) | 68.42 |
| 212. Re-skin toe kick | | | | | | | | | |
| 10.00 LF | 8.66 | 2.14 | 17.74 | 106.48 | 0/50 yrs | Avg. | 0% | (0.00) | 106.48 |
| 213. Cabinet knob or pull | | | | | | | | | |
| 22.00 EA | 8.78 | 4.67 | 39.58 | 237.41 | 0/20 yrs | Avg. | 0% | (0.00) | 237.41 |
| 214. Seal & paint paneling | | | | | | | | | |
| 744.00 SF | 1.20 | 8.48 | 180.26 | 1,081.54 | 0/15 yrs | Avg. | 0% | (0.00) | 1,081.54 |
| 215. Acoustic ceiling tile | | | | | | | | | |
| 237.20 SF | 3.66 | 21.78 | 178.00 | 1,067.93 | 0/150 yrs | Avg. | 0% | (0.00) | 1,067.93 |
| 216. Acoustic ceiling tile furring | | | | | | | | | |
| 237.20 SF | 0.87 | 4.84 | 42.24 | 253.44 | 0/150 yrs | Avg. | 0% | (0.00) | 253.44 |
| 217. Paneling - mobile home | | | | | | | | | |
| 744.00 SF | 2.78 | 29.91 | 419.64 | 2,517.87 | 0/150 yrs | Avg. | 0% | (0.00) | 2,517.87 |
| **Totals:  Kitchen** | | **559.24** | **3,545.90** | **21,274.95** | | | | **0.00** | **21,274.95** |



**Bathroom**                                                                                  **Height: 8'**

| | | |
|---|---|---|
| 266.67 SF Walls | | 69.33 SF Ceiling |
| 336.00 SF Walls & Ceiling | | 69.33 SF Floor |
| 7.70 SY Flooring | | 33.33 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 218. Vanity | | | | | | | | | |
| 3.00 LF | 211.93 | 30.74 | 133.30 | 799.83 | 0/50 yrs | Avg. | 0% | (0.00) | 799.83 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Bathroom**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 219. Countertop - flat laid plastic laminate | | | | | | | | | | |
| | 3.00 LF | 44.91 | 5.53 | 28.04 | 168.30 | 0/15 yrs | Avg. | 0% | (0.00) | 168.30 |
| 220. 4" backsplash for flat laid countertop | | | | | | | | | | |
| | 3.00 LF | 9.32 | 1.10 | 5.82 | 34.88 | 0/15 yrs | Avg. | 0% | (0.00) | 34.88 |
| 221. P-trap assembly - ABS (plastic) | | | | | | | | | | |
| | 1.00 EA | 54.12 | 0.41 | 10.90 | 65.43 | 0/25 yrs | Avg. | 0% | (0.00) | 65.43 |
| 222. Sink - single | | | | | | | | | | |
| | 1.00 EA | 252.33 | 9.47 | 52.36 | 314.16 | 0/50 yrs | Avg. | 0% | (0.00) | 314.16 |
| 223. Sink drain assembly with stop | | | | | | | | | | |
| | 1.00 EA | 38.12 | 0.66 | 7.76 | 46.54 | 0/100 yrs | Avg. | 0% | (0.00) | 46.54 |
| 224. Ground fault interrupter (GFI) outlet | | | | | | | | | | |
| | 1.00 EA | 27.75 | 0.92 | 5.74 | 34.41 | 0/10 yrs | Avg. | 0% | (0.00) | 34.41 |
| 225. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 69.33 SF | 3.08 | 2.00 | 43.10 | 258.64 | 0/100 yrs | Avg. | 0% | (0.00) | 258.64 |
| 226. Final cleaning - construction - Residential | | | | | | | | | | |
| | 69.33 SF | 0.22 | 1.10 | 3.06 | 19.41 | 0/NA | Avg. | 0% | (0.00) | 19.41 |
| 227. Toilet | | | | | | | | | | |
| | 1.00 EA | 446.68 | 15.96 | 92.54 | 555.18 | 0/150 yrs | Avg. | 0% | (0.00) | 555.18 |
| 228. Toilet seat | | | | | | | | | | |
| | 1.00 EA | 52.32 | 1.89 | 10.84 | 65.05 | 0/9 yrs | Avg. | 0% | (0.00) | 65.05 |
| 229. Toilet flange | | | | | | | | | | |
| | 1.00 EA | 211.07 | 4.16 | 43.06 | 258.29 | 0/25 yrs | Avg. | 0% | (0.00) | 258.29 |
| 230. Rough in plumbing - per fixture | | | | | | | | | | |
| | 3.00 EA | 570.69 | 21.00 | 346.62 | 2,079.69 | 0/80 yrs | Avg. | 0% | (0.00) | 2,079.69 |
| 231. Paneling - mobile home | | | | | | | | | | |
| | 266.67 SF | 2.78 | 10.72 | 150.40 | 902.46 | 0/150 yrs | Avg. | 0% | (0.00) | 902.46 |
| 232. Seal & paint paneling | | | | | | | | | | |
| | 266.67 SF | 1.20 | 3.04 | 64.60 | 387.64 | 0/15 yrs | Avg. | 0% | (0.00) | 387.64 |
| 233. Acoustic ceiling tile | | | | | | | | | | |
| | 69.33 SF | 3.66 | 6.36 | 52.04 | 312.15 | 0/150 yrs | Avg. | 0% | (0.00) | 312.15 |
| 234. Acoustic ceiling tile furring | | | | | | | | | | |
| | 69.33 SF | 0.87 | 1.41 | 12.34 | 74.07 | 0/150 yrs | Avg. | 0% | (0.00) | 74.07 |
| 235. Shower curtain rod | | | | | | | | | | |
| | 1.00 EA | 34.03 | 0.98 | 7.00 | 42.01 | 0/50 yrs | Avg. | 0% | (0.00) | 42.01 |
| 236. Carpet | | | | | | | | | | |
| | 69.33 SF | 3.63 | 11.36 | 52.62 | 315.65 | 0/10 yrs | Avg. | 0% | (0.00) | 315.65 |
| 237. Carpet pad | | | | | | | | | | |
| | 69.33 SF | 0.61 | 2.00 | 8.86 | 53.15 | 0/10 yrs | Avg. | 0% | (0.00) | 53.15 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Bathroom**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 238. Medicine cabinet | | | | | | | | | | |
| | 1.00 EA | 193.12 | 9.54 | 40.52 | 243.18 | 0/20 yrs | Avg. | 0% | (0.00) | 243.18 |
| 239. Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | | |
| | 69.33 SF | 1.58 | 4.24 | 22.74 | 136.52 | 0/150 yrs | Avg. | 0% | (0.00) | 136.52 |
| 240. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 66.67 SF | 0.89 | 2.08 | 12.28 | 73.70 | 0/150 yrs | Avg. | 0% | (0.00) | 73.70 |
| 241. Bathroom ventilation fan w/light | | | | | | | | | | |
| | 1.00 EA | 157.55 | 7.20 | 32.96 | 197.71 | 0/10 yrs | Avg. | 0% | (0.00) | 197.71 |
| 242. Light fixture | | | | | | | | | | |
| | 1.00 EA | 66.54 | 2.16 | 13.74 | 82.44 | 0/20 yrs | Avg. | 0% | (0.00) | 82.44 |
| 243. Switch | | | | | | | | | | |
| | 2.00 EA | 13.22 | 0.24 | 5.32 | 32.00 | 0/25 yrs | Avg. | 0% | (0.00) | 32.00 |
| 244. Waterproof panel shower surround w/trim - up to 98 SF | | | | | | | | | | |
| | 1.00 EA | 444.09 | 7.50 | 90.32 | 541.91 | 0/150 yrs | Avg. | 0% | (0.00) | 541.91 |
| 245. Tub/shower faucet | | | | | | | | | | |
| | 1.00 EA | 282.63 | 8.40 | 58.20 | 349.23 | 0/20 yrs | Avg. | 0% | (0.00) | 349.23 |
| 246. Bathtub | | | | | | | | | | |
| | 1.00 EA | 787.84 | 23.92 | 162.34 | 974.10 | 0/50 yrs | Avg. | 0% | (0.00) | 974.10 |
| 247. Cove molding - 3/4" | | | | | | | | | | |
| | 33.33 LF | 1.52 | 1.22 | 10.38 | 62.26 | 0/150 yrs | Avg. | 0% | (0.00) | 62.26 |
| 248. Paint cove molding - two coats | | | | | | | | | | |
| | 33.33 LF | 0.98 | 0.20 | 6.58 | 39.44 | 0/15 yrs | Avg. | 0% | (0.00) | 39.44 |
| **Totals: Bathroom** | | | **197.51** | **1,586.38** | **9,519.43** | | | | **0.00** | **9,519.43** |



**Back bedroom**                                                              **Height: 8'**

| | | |
|---|---|---|
| 386.67 SF Walls | | 119.33 SF Ceiling |
| 506.00 SF Walls & Ceiling | | 119.33 SF Floor |
| 13.26 SY Flooring | | 48.33 LF Floor Perimeter |
| 48.33 LF Ceil. Perimeter | | |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331



| | | |
|---|---|---|
| **Subroom: Closet (1)** | | **Height: 8'** |
| 125.33 SF Walls | | 11.67 SF Ceiling |
| 137.00 SF Walls & Ceiling | | 11.67 SF Floor |
| 1.30 SY Flooring | | 15.67 LF Floor Perimeter |
| 15.67 LF Ceil. Perimeter | | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 249. Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | | |
| | 131.00 SF | 1.58 | 8.02 | 43.00 | 258.00 | 0/150 yrs | Avg. | 0% | (0.00) | 258.00 |
| 250. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 131.00 SF | 3.08 | 3.77 | 81.46 | 488.71 | 0/100 yrs | Avg. | 0% | (0.00) | 488.71 |
| 251. Acoustic ceiling tile | | | | | | | | | | |
| | 131.00 SF | 3.66 | 12.03 | 98.30 | 589.79 | 0/150 yrs | Avg. | 0% | (0.00) | 589.79 |
| 252. Acoustic ceiling tile furring | | | | | | | | | | |
| | 131.00 SF | 0.87 | 2.67 | 23.34 | 139.98 | 0/150 yrs | Avg. | 0% | (0.00) | 139.98 |
| 253. Cove molding - 3/4" | | | | | | | | | | |
| | 64.00 LF | 1.52 | 2.34 | 19.92 | 119.54 | 0/150 yrs | Avg. | 0% | (0.00) | 119.54 |
| 254. Paint cove molding - two coats | | | | | | | | | | |
| | 64.00 LF | 0.98 | 0.38 | 12.62 | 75.72 | 0/15 yrs | Avg. | 0% | (0.00) | 75.72 |
| 255. Paneling - mobile home | | | | | | | | | | |
| | 512.00 SF | 2.78 | 20.58 | 288.80 | 1,732.74 | 0/150 yrs | Avg. | 0% | (0.00) | 1,732.74 |
| 256. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 256.00 SF | 0.89 | 7.99 | 47.16 | 282.99 | 0/150 yrs | Avg. | 0% | (0.00) | 282.99 |
| 257. Carpet | | | | | | | | | | |
| | 131.00 SF | 3.63 | 21.46 | 99.40 | 596.39 | 0/10 yrs | Avg. | 0% | (0.00) | 596.39 |
| 258. Carpet pad | | | | | | | | | | |
| | 131.00 SF | 0.61 | 3.77 | 16.74 | 100.42 | 0/10 yrs | Avg. | 0% | (0.00) | 100.42 |
| 259. Outlet | | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 260. Switch | | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 261. Ceiling fan & light | | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 262. Closet shelf and rod package | | | | | | | | | | |
| | 5.30 LF | 21.23 | 1.30 | 22.76 | 136.58 | 0/150 yrs | Avg. | 0% | (0.00) | 136.58 |
| 263. Seal & paint paneling | | | | | | | | | | |
| | 512.00 SF | 1.20 | 5.84 | 124.04 | 744.28 | 0/15 yrs | Avg. | 0% | (0.00) | 744.28 |

| **Totals: Back bedroom** | **98.31** | **950.92** | **5,705.41** | | | | | | **0.00** | **5,705.41** |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331



**Front bedroom 1**                                                                 **Height: 8'**

| | |
|---|---|
| 324.00  SF Walls | 102.01  SF Ceiling |
| 426.01  SF Walls & Ceiling | 102.01  SF Floor |
| 11.33  SY Flooring | 40.50  LF Floor Perimeter |
| 40.50  LF Ceil. Perimeter | |

**Subroom:  Closet (1)**                                                            **Height: 8'**

| | |
|---|---|
| 172.00  SF Walls | 22.00  SF Ceiling |
| 194.00  SF Walls & Ceiling | 22.00  SF Floor |
| 2.44  SY Flooring | 21.50  LF Floor Perimeter |
| 21.50  LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 264. | Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | |
| | 124.01 SF | 1.58 | 7.59 | 40.70 | 244.23 | 0/150 yrs | Avg. | 0% | (0.00) | 244.23 |
| 265. | Rewire - average residence - copper wiring | | | | | | | | | |
| | 124.01 SF | 3.08 | 3.57 | 77.12 | 462.64 | 0/100 yrs | Avg. | 0% | (0.00) | 462.64 |
| 266. | Acoustic ceiling tile | | | | | | | | | |
| | 124.01 SF | 3.66 | 11.38 | 93.06 | 558.32 | 0/150 yrs | Avg. | 0% | (0.00) | 558.32 |
| 267. | Acoustic ceiling tile furring | | | | | | | | | |
| | 124.01 SF | 0.87 | 2.53 | 22.08 | 132.50 | 0/150 yrs | Avg. | 0% | (0.00) | 132.50 |
| 268. | Cove molding - 3/4" | | | | | | | | | |
| | 62.00 LF | 1.52 | 2.27 | 19.30 | 115.81 | 0/150 yrs | Avg. | 0% | (0.00) | 115.81 |
| 269. | Paint cove molding - two coats | | | | | | | | | |
| | 62.00 LF | 0.98 | 0.37 | 12.24 | 73.37 | 0/15 yrs | Avg. | 0% | (0.00) | 73.37 |
| 270. | Paneling - mobile home | | | | | | | | | |
| | 496.00 SF | 2.78 | 19.94 | 279.76 | 1,678.58 | 0/150 yrs | Avg. | 0% | (0.00) | 1,678.58 |
| 271. | Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| | 248.00 SF | 0.89 | 7.74 | 45.68 | 274.14 | 0/150 yrs | Avg. | 0% | (0.00) | 274.14 |
| 272. | Carpet | | | | | | | | | |
| | 124.01 SF | 3.63 | 20.31 | 94.10 | 564.57 | 0/10 yrs | Avg. | 0% | (0.00) | 564.57 |
| 273. | Carpet pad | | | | | | | | | |
| | 124.01 SF | 0.61 | 3.57 | 15.86 | 95.08 | 0/10 yrs | Avg. | 0% | (0.00) | 95.08 |
| 274. | Outlet | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 275. | Switch | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 276. | Ceiling fan & light | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 277. | Closet shelf and rod package | | | | | | | | | |
| | 8.00 LF | 21.23 | 1.96 | 34.36 | 206.16 | 0/150 yrs | Avg. | 0% | (0.00) | 206.16 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Front bedroom 1**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 278. Seal & paint paneling | | | | | | | | | | |
| | 496.00 SF | 1.20 | 5.65 | 120.18 | 721.03 | 0/15 yrs | Avg. | 0% | (0.00) | 721.03 |
| **Totals: Front bedroom 1** | | **95.04** | **927.82** | **5,566.70** | | | | | **0.00** | **5,566.70** |



**Front Bedroom 2**                                                             **Height: 8'**

| | |
|---|---|
| 326.67 SF Walls | 91.58 SF Ceiling |
| 418.25 SF Walls & Ceiling | 91.58 SF Floor |
| 10.18 SY Flooring | 40.83 LF Floor Perimeter |
| 40.83 LF Ceil. Perimeter | |



**Subroom: Closet (1)**                                                         **Height: 8'**

| | |
|---|---|
| 117.33 SF Walls | 9.44 SF Ceiling |
| 126.78 SF Walls & Ceiling | 9.44 SF Floor |
| 1.05 SY Flooring | 14.67 LF Floor Perimeter |
| 14.67 LF Ceil. Perimeter | |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 279. Batt insulation - 10" - R30 - paper / foil faced | | | | | | | | | | |
| | 101.03 SF | 1.58 | 6.18 | 33.16 | 198.97 | 0/150 yrs | Avg. | 0% | (0.00) | 198.97 |
| 280. Rewire - average residence - copper wiring | | | | | | | | | | |
| | 101.03 SF | 3.08 | 2.91 | 62.82 | 376.90 | 0/100 yrs | Avg. | 0% | (0.00) | 376.90 |
| 281. Acoustic ceiling tile | | | | | | | | | | |
| | 101.03 SF | 3.66 | 9.27 | 75.82 | 454.86 | 0/150 yrs | Avg. | 0% | (0.00) | 454.86 |
| 282. Acoustic ceiling tile furring | | | | | | | | | | |
| | 101.03 SF | 0.87 | 2.06 | 18.00 | 107.96 | 0/150 yrs | Avg. | 0% | (0.00) | 107.96 |
| 283. Cove molding - 3/4" | | | | | | | | | | |
| | 55.50 LF | 1.52 | 2.03 | 17.28 | 103.67 | 0/150 yrs | Avg. | 0% | (0.00) | 103.67 |
| 284. Paint cove molding - two coats | | | | | | | | | | |
| | 55.50 LF | 0.98 | 0.33 | 10.94 | 65.66 | 0/15 yrs | Avg. | 0% | (0.00) | 65.66 |
| 285. Paneling - mobile home | | | | | | | | | | |
| | 444.00 SF | 2.78 | 17.85 | 250.44 | 1,502.61 | 0/150 yrs | Avg. | 0% | (0.00) | 1,502.61 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Front Bedroom 2**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 286. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 222.00 SF | 0.89 | 6.93 | 40.90 | 245.41 | 0/150 yrs | Avg. | 0% | (0.00) | 245.41 |
| 287. Carpet | | | | | | | | | | |
| | 101.03 SF | 3.63 | 16.55 | 76.66 | 459.95 | 0/10 yrs | Avg. | 0% | (0.00) | 459.95 |
| 288. Carpet pad | | | | | | | | | | |
| | 101.03 SF | 0.61 | 2.91 | 12.90 | 77.44 | 0/10 yrs | Avg. | 0% | (0.00) | 77.44 |
| 289. Outlet | | | | | | | | | | |
| | 4.00 EA | 12.83 | 0.39 | 10.34 | 62.05 | 0/25 yrs | Avg. | 0% | (0.00) | 62.05 |
| 290. Switch | | | | | | | | | | |
| | 1.00 EA | 13.22 | 0.12 | 2.66 | 16.00 | 0/25 yrs | Avg. | 0% | (0.00) | 16.00 |
| 291. Ceiling fan & light | | | | | | | | | | |
| | 1.00 EA | 294.19 | 7.65 | 60.38 | 362.22 | 0/20 yrs | Avg. | 0% | (0.00) | 362.22 |
| 292. Closet shelf and rod package | | | | | | | | | | |
| | 6.00 LF | 21.23 | 1.47 | 25.78 | 154.63 | 0/150 yrs | Avg. | 0% | (0.00) | 154.63 |
| 293. Seal & paint paneling | | | | | | | | | | |
| | 444.00 SF | 1.20 | 5.06 | 107.58 | 645.44 | 0/15 yrs | Avg. | 0% | (0.00) | 645.44 |
| **Totals: Front Bedroom 2** | | | **81.71** | **805.66** | **4,833.77** | | | | **0.00** | **4,833.77** |



**Sunroom**        **Height: 8'**

325.67 SF Walls      143.89 SF Ceiling
469.56 SF Walls & Ceiling      143.89 SF Floor
15.99 SY Flooring      39.25 LF Floor Perimeter
48.00 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 3" X 6' 8" | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 5' 6" X 6' 8" | Opens into Exterior |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 294. Light fixture | | | | | | | | | | |
| | 1.00 EA | 66.54 | 2.16 | 13.74 | 82.44 | 0/20 yrs | Avg. | 0% | (0.00) | 82.44 |
| 295. Sheathing - OSB - 1/2" | | | | | | | | | | |
| | 143.89 SF | 2.57 | 14.50 | 76.86 | 461.16 | 0/150 yrs | Avg. | 0% | (0.00) | 461.16 |
| 296. Concrete sealer - brush or spray applied | | | | | | | | | | |
| | 143.89 SF | 0.92 | 5.44 | 27.56 | 165.38 | 0/4 yrs | Avg. | 0% | (0.00) | 165.38 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

### CONTINUED - Sunroom

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 297. Clean floor | | | | | | | | | | |
| | 143.89 SF | 0.41 | 4.25 | 11.80 | 75.04 | 0/NA | Avg. | 0% | (0.00) | 75.04 |
| 298. Corrugated fiberglass roofing (greenhouse type) | | | | | | | | | | |
| | 325.67 SF | 3.90 | 32.05 | 260.44 | 1,562.60 | 0/10 yrs | Avg. | 0% | (0.00) | 1,562.60 |
| 299. Final cleaning - construction - Residential | | | | | | | | | | |
| | 143.89 SF | 0.22 | 2.28 | 6.34 | 40.28 | 0/NA | Avg. | 0% | (0.00) | 40.28 |
| **Totals: Sunroom** | | | **60.68** | **396.74** | **2,386.90** | | | | **0.00** | **2,386.90** |



**Stairs**                                                                 **Height: 17'**

267.75  SF Walls                    29.25  SF Ceiling
297.00  SF Walls & Ceiling          57.88  SF Floor
6.43  SY Flooring                   28.68  LF Floor Perimeter
22.50  LF Ceil. Perimeter

**Missing Wall**                    **3' X 17'**                    **Opens into Exterior**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 300. Stairway - 3' wide (8' rise plus joist) | | | | | | | | | | |
| | 1.00 EA | 742.56 | 23.06 | 153.14 | 918.76 | 0/50 yrs | Avg. | 0% | (0.00) | 918.76 |
| **Totals: Stairs** | | | **23.06** | **153.14** | **918.76** | | | | **0.00** | **918.76** |



**Deck1**                                                                  **Height: 3'**

52.50  LF Floor Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 301. 2" x 10" x 18' #2 treated pine (material only) | | | | | | | | | | |
| | 4.00 EA | 67.29 | 16.15 | 57.08 | 342.39 | 0/150 yrs | Avg. | 0% | (0.00) | 342.39 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Deck1**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 302. | 2" x 10" x 12' #2 treated pine (material only) | | | | | | | | | |
| | 2.00 EA | 44.59 | 5.35 | 18.92 | 113.45 | 0/150 yrs | Avg. | 0% | (0.00) | 113.45 |
| 303. | 2" x 10" x 10' #2 treated pine (material only) | | | | | | | | | |
| | 16.00 EA | 37.01 | 35.53 | 125.54 | 753.23 | 0/150 yrs | Avg. | 0% | (0.00) | 753.23 |
| 304. | 2" x 10" x 8' #2 treated pine (material only) | | | | | | | | | |
| | 4.00 EA | 29.61 | 7.11 | 25.10 | 150.65 | 0/150 yrs | Avg. | 0% | (0.00) | 150.65 |
| 305. | Labor to install joist - floor or ceiling - 2x10 | | | | | | | | | |
| | 188.33 LF | 2.16 | 0.11 | 81.38 | 488.28 | 0/150 yrs | Avg. | 0% | (0.00) | 488.28 |
| 306. | 2" x 6" x 18' #2 treated pine (material only) | | | | | | | | | |
| | 22.00 EA | 41.49 | 54.77 | 193.52 | 1,161.07 | 0/150 yrs | Avg. | 0% | (0.00) | 1,161.07 |
| 307. | 6" softwood deck planking - Labor only (per SF) | | | | | | | | | |
| | 160.83 SF | 4.14 | 1.45 | 133.46 | 800.75 | 0/25 yrs | Avg. | 0% | (0.00) | 800.75 |
| 308. | Deck pier or footing | | | | | | | | | |
| | 0.17 CY | 168.11 | 1.50 | 6.02 | 36.10 | 0/200 yrs | Avg. | 0% | (0.00) | 36.10 |
| 309. | Post anchor - 4" | | | | | | | | | |
| | 3.00 EA | 22.61 | 1.81 | 13.92 | 83.56 | 0/150 yrs | Avg. | 0% | (0.00) | 83.56 |
| 310. | 4" x 4" x 8' - treated lumber post - material only | | | | | | | | | |
| | 1.00 EA | 26.42 | 1.59 | 5.60 | 33.61 | 0/150 yrs | Avg. | 0% | (0.00) | 33.61 |
| 311. | 2" x 2" x 8' #2 treated pine (material only) | | | | | | | | | |
| | 42.00 EA | 3.74 | 9.42 | 33.30 | 199.80 | 0/150 yrs | Avg. | 0% | (0.00) | 199.80 |
| 312. | 2" x 6" x 18' #2 treated pine (material only) | | | | | | | | | |
| | 1.00 EA | 41.49 | 2.49 | 8.80 | 52.78 | 0/150 yrs | Avg. | 0% | (0.00) | 52.78 |
| 313. | 2" x 6" x 12' #2 treated pine (material only) | | | | | | | | | |
| | 2.00 EA | 27.49 | 3.30 | 11.66 | 69.94 | 0/150 yrs | Avg. | 0% | (0.00) | 69.94 |
| 314. | 4" x 4" x 8' - treated lumber post - material only | | | | | | | | | |
| | 4.00 EA | 26.42 | 6.34 | 22.40 | 134.42 | 0/150 yrs | Avg. | 0% | (0.00) | 134.42 |
| 315. | 2" x 6" x 16' #2 treated pine (material only) | | | | | | | | | |
| | 1.00 EA | 36.22 | 2.17 | 7.68 | 46.07 | 0/150 yrs | Avg. | 0% | (0.00) | 46.07 |
| 316. | 2" x 6" x 10' #2 treated pine (material only) | | | | | | | | | |
| | 2.00 EA | 22.82 | 2.74 | 9.66 | 58.04 | 0/150 yrs | Avg. | 0% | (0.00) | 58.04 |
| 317. | Deck hand rail/guard rail - Labor only | | | | | | | | | |
| | 36.42 LF | 21.38 | 0.57 | 155.86 | 935.09 | 0/20 yrs | Avg. | 0% | (0.00) | 935.09 |
| 318. | Stain/finish deck | | | | | | | | | |
| | 160.83 SF | 0.95 | 2.32 | 31.02 | 186.13 | 0/15 yrs | Avg. | 0% | (0.00) | 186.13 |
| 319. | Stain/finish deck handrail | | | | | | | | | |
| | 36.42 LF | 7.05 | 3.12 | 51.98 | 311.86 | 0/15 yrs | Avg. | 0% | (0.00) | 311.86 |
| 320. | Stairway - treated stringers and treads (per tread) | | | | | | | | | |
| | 6.00 EA | 84.18 | 13.89 | 103.80 | 622.77 | 0/50 yrs | Avg. | 0% | (0.00) | 622.77 |

 **The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

### CONTINUED - Deck1

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 321. | Framing hanger | | | | | | | | | |
| | 24.00 EA | 12.98 | 6.65 | 63.64 | 381.81 | 0/150 yrs | Avg. | 0% | (0.00) | 381.81 |
| 322. | Lag bolt - 1/2" x 5" - hex lag screw - zinc plated | | | | | | | | | |
| | 20.00 EA | 11.46 | 1.21 | 46.08 | 276.49 | 0/20 yrs | Avg. | 0% | (0.00) | 276.49 |
| **Totals: Deck1** | | | 179.59 | 1,206.42 | 7,238.29 | | | | 0.00 | 7,238.29 |
| **Total: Main Level** | | | 2,297.11 | 16,055.44 | 96,338.50 | | | | 0.00 | 96,338.50 |

### Roof

**Roof**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 323. | 2" x 4" x 20' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 6.00 EA | 30.56 | 11.00 | 38.88 | 233.24 | 0/150 yrs | Avg. | 0% | (0.00) | 233.24 |
| 324. | 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 12.00 EA | 10.63 | 7.65 | 27.06 | 162.27 | 0/150 yrs | Avg. | 0% | (0.00) | 162.27 |
| 325. | 2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 4.00 EA | 18.72 | 4.49 | 15.88 | 95.25 | 0/150 yrs | Avg. | 0% | (0.00) | 95.25 |
| 326. | 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | | | |
| | 17.00 EA | 10.30 | 10.51 | 37.12 | 222.73 | 0/150 yrs | Avg. | 0% | (0.00) | 222.73 |
| 327. | Sheathing - OSB - 1/2" | | | | | | | | | |
| | 235.97 SF | 2.57 | 23.79 | 126.04 | 756.27 | 0/150 yrs | Avg. | 0% | (0.00) | 756.27 |
| 328. | Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | | | |
| | 221.61 SF | 1.54 | 0.27 | 68.32 | 409.87 | 0/150 yrs | Avg. | 0% | (0.00) | 409.87 |
| 329. | 2" x 4" x 16' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 1.00 EA | 21.10 | 1.27 | 4.48 | 26.85 | 0/150 yrs | Avg. | 0% | (0.00) | 26.85 |
| 330. | 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 2.00 EA | 16.01 | 1.92 | 6.78 | 40.72 | 0/150 yrs | Avg. | 0% | (0.00) | 40.72 |
| 331. | 2" x 10" x 20' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 3.00 EA | 63.54 | 11.44 | 40.40 | 242.46 | 0/150 yrs | Avg. | 0% | (0.00) | 242.46 |
| 332. | 2" x 10" x 10' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 1.00 EA | 31.77 | 1.91 | 6.74 | 40.42 | 0/150 yrs | Avg. | 0% | (0.00) | 40.42 |
| 333. | 2" x 10" x 14' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 2.00 EA | 44.75 | 5.37 | 18.98 | 113.85 | 0/150 yrs | Avg. | 0% | (0.00) | 113.85 |
| 334. | 2" x 8" x 14' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 60.00 EA | 33.92 | 122.11 | 431.46 | 2,588.77 | 0/150 yrs | Avg. | 0% | (0.00) | 2,588.77 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

**CONTINUED - Roof**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 335. | 2" x 8" x 10' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 21.00 EA | 24.08 | 30.34 | 107.20 | 643.22 | 0/150 yrs | Avg. | 0% | (0.00) | 643.22 |
| 336. | 2" x 8" x 12' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 3.00 EA | 29.01 | 5.22 | 18.44 | 110.69 | 0/150 yrs | Avg. | 0% | (0.00) | 110.69 |
| 337. | 2" x 8" x 8' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 10.00 EA | 19.26 | 11.56 | 40.84 | 245.00 | 0/150 yrs | Avg. | 0% | (0.00) | 245.00 |
| 338. | 2" x 6" x 20' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 15.00 EA | 46.41 | 41.77 | 147.60 | 885.52 | 0/150 yrs | Avg. | 0% | (0.00) | 885.52 |
| 339. | 2" x 6" x 10' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 3.00 EA | 19.45 | 3.50 | 12.38 | 74.23 | 0/150 yrs | Avg. | 0% | (0.00) | 74.23 |
| 340. | 2" x 6" x 8' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 14.00 EA | 15.56 | 13.07 | 46.18 | 277.09 | 0/150 yrs | Avg. | 0% | (0.00) | 277.09 |
| 341. | 2" x 6" x 14' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 4.00 EA | 27.39 | 6.57 | 23.24 | 139.37 | 0/150 yrs | Avg. | 0% | (0.00) | 139.37 |
| 342. | 2" x 6" x 12' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 2.00 EA | 23.43 | 2.81 | 9.94 | 59.61 | 0/150 yrs | Avg. | 0% | (0.00) | 59.61 |
| 343. | 2" x 6" x 18' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 4.00 EA | 41.79 | 10.03 | 35.44 | 212.63 | 0/150 yrs | Avg. | 0% | (0.00) | 212.63 |
| 344. | Rafters - 2x8 - Labor only - (using rafter length) | | | | | | | | | |
| | 1,133.87 LF | 2.54 | 2.04 | 576.40 | 3,458.47 | 0/150 yrs | Avg. | 0% | (0.00) | 3,458.47 |
| 345. | Additional labor - 2x8-2x12 - 5/12 to 9/12 slope | | | | | | | | | |
| | 1,158.75 LF | 0.97 | 0.00 | 224.80 | 1,348.79 | 0/150 yrs | Avg. | 0% | (0.00) | 1,348.79 |
| 346. | Rafters - 2x10 - Labor only - (using rafter length) | | | | | | | | | |
| | 68.39 LF | 2.82 | 0.12 | 38.60 | 231.58 | 0/150 yrs | Avg. | 0% | (0.00) | 231.58 |
| 347. | Rafters - hip - 10" - Labor only (use hip length) | | | | | | | | | |
| | 24.87 LF | 26.73 | 0.07 | 132.98 | 797.83 | 0/150 yrs | Avg. | 0% | (0.00) | 797.83 |
| 348. | Rafters - 2x6 - Labor only - (using rafter length) | | | | | | | | | |
| | 547.17 LF | 2.13 | 0.99 | 233.30 | 1,399.76 | 0/150 yrs | Avg. | 0% | (0.00) | 1,399.76 |
| 349. | Additional labor - 2x4-2x6 - 5/12 to 9/12 slope | | | | | | | | | |
| | 180.51 LF | 0.63 | 0.00 | 22.74 | 136.46 | 0/150 yrs | Avg. | 0% | (0.00) | 136.46 |
| 350. | Sheathing - OSB - 1/2" | | | | | | | | | |
| | 1,600.00 SF | 2.57 | 161.28 | 854.66 | 5,127.94 | 0/150 yrs | Avg. | 0% | (0.00) | 5,127.94 |
| 351. | 2" x 4" x 10' #2 & better Fir / Larch (material only) | | | | | | | | | |
| | 4.00 EA | 13.29 | 3.19 | 11.28 | 67.63 | 0/150 yrs | Avg. | 0% | (0.00) | 67.63 |

**Total: Roof**          494.29       3,358.16     20,148.52                                      0.00     20,148.52



## The Weaver Adjustment Group LLC

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331



**Roof1**

| | | |
|---|---|---|
| 1731.58 | Surface Area | 17.32 Number of Squares |
| 230.28 | Total Perimeter Length | 68.39 Total Ridge Length |

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 352. | Chimney flashing - small (24" x 24") | | | | | | | | | |
| | 1.00 EA | 395.71 | 2.67 | 79.68 | 478.06 | 0/35 yrs | Avg. | 0% | (0.00) | 478.06 |
| 353. | Fall protection harness and lanyard - per week | | | | | | | | | |
| | 16.00 WK | 22.00 | 0.00 | 70.40 | 422.40 | 0/NA | Avg. | 0% | (0.00) | 422.40 |
| 354. | Fascia - metal - 6" | | | | | | | | | |
| | 230.28 LF | 5.70 | 25.28 | 267.58 | 1,605.46 | 0/50 yrs | Avg. | 0% | (0.00) | 1,605.46 |
| 355. | Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| | 130.00 LF | 8.41 | 31.12 | 224.88 | 1,349.30 | 0/25 yrs | Avg. | 0% | (0.00) | 1,349.30 |
| 356. | Flashing - pipe jack - split boot | | | | | | | | | |
| | 2.00 EA | 93.49 | 5.57 | 38.52 | 231.07 | 0/35 yrs | Avg. | 0% | (0.00) | 231.07 |
| 357. | Install Tarp - all-purpose poly - per sq ft (labor and material) | | | | | | | | | |
| | 1,381.66 SF | 0.95 | 0.00 | 262.52 | 1,575.10 | 0/NA | Avg. | 0% | (0.00) | 1,575.10 |
| This is to protect walkways and yard during exterior repairs. | | | | | | | | | | |
| 358. | Eave trim for metal roofing - 29 gauge | | | | | | | | | |
| | 230.28 LF | 5.80 | 17.82 | 270.68 | 1,624.12 | 0/75 yrs | Avg. | 0% | (0.00) | 1,624.12 |
| 359. | Metal roofing | | | | | | | | | |
| | 1,731.58 SF | 7.44 | 188.05 | 2,614.22 | 15,685.23 | 0/75 yrs | Avg. | 0% | (0.00) | 15,685.23 |
| 360. | Ridge cap - metal roofing | | | | | | | | | |
| | 68.39 LF | 6.75 | 9.15 | 94.16 | 564.94 | 0/75 yrs | Avg. | 0% | (0.00) | 564.94 |
| 361. | Sheathing - spaced 1" x 6" | | | | | | | | | |
| | 1,731.58 SF | 5.95 | 294.02 | 2,119.38 | 12,716.30 | 0/150 yrs | Avg. | 0% | (0.00) | 12,716.30 |
| 362. | Roofing felt - 30 lb. | | | | | | | | | |
| | 17.32 SQ | 45.10 | 11.95 | 158.62 | 951.70 | 0/20 yrs | Avg. | 0% | (0.00) | 951.70 |
| 363. | Ice & water barrier | | | | | | | | | |
| | 230.28 SF | 1.86 | 4.84 | 86.62 | 519.78 | 0/30 yrs | Avg. | 0% | (0.00) | 519.78 |
| 364. | Gable trim for metal roofing - 29 gauge | | | | | | | | | |
| | 50.00 LF | 6.62 | 6.33 | 67.46 | 404.79 | 0/75 yrs | Avg. | 0% | (0.00) | 404.79 |
| 365. | Soffit - vinyl | | | | | | | | | |
| | 230.28 SF | 5.95 | 28.74 | 279.78 | 1,678.69 | 0/50 yrs | Avg. | 0% | (0.00) | 1,678.69 |
| 366. | Soffit vent | | | | | | | | | |
| | 30.00 EA | 55.91 | 7.72 | 337.00 | 2,022.02 | 0/150 yrs | Avg. | 0% | (0.00) | 2,022.02 |
| 367. | Sheathing - plywood - 1/2" CDX | | | | | | | | | |
| | 160.00 SF | 3.06 | 20.83 | 102.08 | 612.51 | 0/150 yrs | Avg. | 0% | (0.00) | 612.51 |
| attic floor | | | | | | | | | | |
| | | | | | | | | | | |
| **Totals: Roof1** | | | 654.09 | 7,073.58 | 42,441.47 | | | | 0.00 | 42,441.47 |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total: Roof** | 1,148.38 | 10,431.74 | 62,589.99 | | 0.00 | 62,589.99 |
| **Line Item Totals: 2021-06-09-1212-1--2** | 5,826.45 | 47,023.34 | 287,166.20 | | 0.00 | 287,166.20 |

[%] - Indicates that depreciate by percent was used for this item

[M] - Indicates that the depreciation percentage was limited by the maximum allowable depreciation for this item

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,705.96 | SF Walls | 2,307.67 | SF Ceiling | 9,013.63 | SF Walls and Ceiling |
| 2,365.92 | SF Floor | 262.88 | SY Flooring | 872.01 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 841.17 | LF Ceil. Perimeter |
| | | | | | |
| 2,365.92 | Floor Area | 2,508.86 | Total Area | 6,064.56 | Interior Wall Area |
| 3,109.06 | Exterior Wall Area | 324.50 | Exterior Perimeter of Walls | | |
| | | | | | |
| 1,731.58 | Surface Area | 17.32 | Number of Squares | 230.28 | Total Perimeter Length |
| 68.39 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 279,670.23 | 97.39% | 279,670.23 | 97.39% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 7,495.97 | 2.61% | 7,495.97 | 2.61% |
| Total | 287,166.20 | 100.00% | 287,166.20 | 100.00% |



**The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 228,259.83 |
| Material Sales Tax | 5,413.77 |
| Cleaning Mtl Tax | 8.55 |
| Subtotal | 233,682.15 |
| Overhead | 22,906.01 |
| Profit | 22,906.01 |
| Cleaning Sales Tax | 176.06 |
| **Replacement Cost Value** | **$279,670.23** |
| **Net Claim** | **$279,670.23** |

 **The Weaver Adjustment Group LLC**

2398 Columbia Ave., Suite 101
Lancaster, PA 17603
Claims@weaveradjustment.com
Phone# 717-690-4331

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 6,056.58 |
| Overhead | 605.66 |
| Profit | 605.66 |
| Cleaning Sales Tax | 228.07 |
| **Replacement Cost Value** | **$7,495.97** |
| **Net Claim** | **$7,495.97** |





N

Basement



Main Level


N

2021-06-09-1212-1--2

6/11/2021     Page: 34





Roof